UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 17bk36268 |
| JOSEPH J PORADA JR., | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | Honorable Timothy A. Barnes |

FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER
AWARDING TO FOX ROTHSCHILD LLP, ATTORNEYS FOR DEBTOR, FOR
ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND
REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $ 92,480.00 | TOTAL COSTS REQUESTED: | $ 1,532.44 |
| TOTAL FEES REDUCED: | $ 5,940.43 | TOTAL COSTS REDUCED: | $ 0.00 |
| TOTAL FEES ALLOWED: | $ 86,539.57 | TOTAL COSTS ALLOWED: | $ 1,532.44 |

TOTAL FEES AND COSTS ALLOWED: $ 88,072.01

IT IS HEREBY ORDERED THAT:

i.      Notice of the application is shortened to that given.

ii.     Pursuant to paragraphs 7 and 8 of the order of February 13, 2019 [Dkt. No. 83], Fox
        Rothschild is authorized to apply the funds it is holding in its client funds account
        for the benefit of the Debtor to the fees and expenses allowed hereby.

iii.    The Debtor is authorized to pay Fox Rothschild any balance of fees and expenses
        allowed hereby.

iv.     The attached time and expense entries have been underlined to reflect disallowance
        in whole or in part. The basis for each disallowance is reflected by numerical
        notations that appear on the left of each underlined entry. The numerical notations
        correspond to the enumerated paragraphs below.

(1)     Computational or Typographical Error – TOTAL of disallowed amounts: $ 317.00

        The court denies the allowance of compensation for the following tasks because the amount
of fees appears to be a computational or typographical error. Also, where there are two identical
entries (same day, same tasks, same time billed), the court will consider one of the entries to be a
typographical error.

(2)     Insufficient Description – TOTAL of disallowed amounts: $ 1,274.00

The Court denies the allowance of compensation for the indicated task(s) as the description of each task fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted]  Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) (same).

(3)    Unreasonable Travel Rate – TOTAL of disallowed amounts: $ 1,127.00

    The Court denies the allowance in part of compensation for travel time, where compensation at the normal hourly rate (not the customary one-half discounted rate) is sought without explanation. *In re Planter*, No. 08 B 16883, 2009 WL 1393691 (Bankr. N.D. Ill. May 18, 2009) (Barbosa, J.) ("this Court has routinely held that time spent traveling to and from a location typically shall be compensated at one-half of the attorneys' or other professionals' hourly rate."); *In re McKeeman*, 236 B.R. 667 (B.A.P. 8th Cir.1999); *In re Spanjer Bros., Inc.*, 191 B.R. 738, 755 (Bankr. N.D. Ill. 1996) (Squires, J.).

(4)    Unreasonable Time – TOTAL of disallowed amounts: $ 3,222.43

    The Court denies the allowance of compensation that is disproportionate to the total hours in the main case. *In re Wildman*, 72 B.R. 700, 711 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("In the absence of unusual circumstances, the hours allowed by this Court for preparing and litigating the attorney fee application should not exceed three percent of the total hours in the main case."); *In re Pettibone Corp.*, 74 B.R. 293, 304 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) (*citing Coulter v. State of Tennessee*, 805 F.2d 146, 151 (6th Cir. 1986) (in nonbankruptcy cases, compensation for preparation and litigation of fee petitions limited to 3-5% of the hours of the main case)).

    In this application counsel seeks $ 12,327.00 for working on the fee application for Shaw Fishman Glantz & Towbin LLC and the first interim application of Rathje & Woodward, LLC.  The court finds it appropriate to award 3% of the $ 136,819.00 sought in the these applications, or $ 4,104.57.  Counsel has, however, already taken a $5,000.00 voluntary reduction, which the court will include as part of the reduction in this category so that counsel is not penalized twice.  This results in a reduction of compensation of $ 3,222.43.

    The Court also generally denies the allowance in part of compensation for the indicated task(s) since the professional or paraprofessional expended an unreasonable amount of time on the task(s) in light of the nature of the task(s), the experience and knowledge of the professional performing the task(s), and the amount of time previously expended by the professional or another on the task(s). *In re Pettibone*, 74 B.R. 293, 306 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) ("The Court will determine what is the reasonable amount of time an attorney should have to spend on a given project... An attorney should not be rewarded for inefficiency.  Similarly, attorneys will not be fully compensated for spending an unreasonable number of hours on activities of little benefit to the estate."); *In re Wildman*, 72 B.R. 700, 713 (Bankr. N.D. Ill. 1987) (Schmetterer, J.) (same).

    In this application there is a disproportionate amount of time billed at a partner rate for tasks that should have been delegated to an associate or billed at an associate rate.  However, given the court's previous reduction for fee preparation charges, the court imposes no reduction for this

unreasonable partner rate, or improper allocation of resources.  The court cautions counsel that the court will not be as lenient in future matters.

Dated:  March 20, 2019

Timothy A. Barnes
United States Bankruptcy Judge

# Fox Rothschild LLP

## ATTORNEYS AT LAW

321 N. Clark St., Suite 800, Chicago, IL 60654
Tel 312.541.0151   Fax 312.980.3888   www.foxrothschild.com

TAX I.D. NO. 23-1404723

JOSEPH PORADA, M.D.
640 W. 57TH ST.
CLARENDON HILLS, IL 60525

| | |
|---|---|
| Invoice Number | 2326573 |
| Invoice Date | 03/01/19 |
| Client Number | 250172 |
| Matter Number | 00001 |

RE:  CHAPTER 11 BANKRULPTCY

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/19:**

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 06/15/18 | FREDERICKS | INITIAL DRAFT OF OPERATING REPORT. | 1.6 | $230.00 | $368.00 |
| 06/16/18 | BANICH | EXCHANGED CORRESPONDENCE WITH J. PORADA RE MAY MOR. | 0.1 | $490.00 | $49.00 |
| 06/18/18 | FREDERICKS | WORK ON OPERATING REPORT (1.0); FORWARD SAME TO CLIENT FOR SIGNATURE (.1). | 1.1 | $230.00 | $253.00 |
| 06/20/18 | BANICH | TELEPHONE CONFERENCE WITH J. WORTHEN RE STATUS OF BANKRUPTCY CASE AND FINANCIAL MATTERS (.8); DRAFTED CORRESPONDENCE TO J. WORTHEN RE MONTHLY OPERATING REPORTS AND SCHEDULES (.3); DRAFTED CORRESPONDENCE TO COUNTRY ACRES CONDO ASSOCIATION LAWYER RE SUBPOENA COMPLIANCE (.2). | 1.3 | $490.00 | $637.00 |
| 06/20/18 | FREDERICKS | ASSEMBLE OPERATING REPORT AND FORWARD TO T. BANICH FOR FINAL REVIEW. | 0.3 | $230.00 | $69.00 |
| 06/21/18 | BANICH | REVIEWED MAY MOR (.6); DRAFTED AND REVIEWED CORRESPONDENCE WITH J. PORADA RE SAME (.6). | 1.2 | $490.00 | $588.00 |
| 06/21/18 | FREDERICKS | REVIEW EMAIL FROM J. PORADA REGARDING FILING OF MONTHLY REPORT (.1); FORWARD SAME TO T. BANICH (.1). | 0.2 | $230.00 | $46.00 |
| 06/22/18 | BANICH | EXCHANGED | 0.6 | $490.00 | $294.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | CORRESPONDENCE WITH J. PORADA AND J. WORTHEN RE CASH CONTRIBUTION TO PENSION PLAN. | | | |
| 06/25/18 | BANICH | TELEPHONE CONFERENCE WITH J. WORTHEN RE TAX/PENSION PLAN ISSUES (.8); DRAFTED CORRESPONDENCE TO COUNTRY ACRES'S COUNSEL RE RECORDS AND MOTION TO COMPEL (.2); REVIEWED PRIOR CORRESPONDENCE AND RECORDS RE COUNTY ACRES RE SUBPOENA (.5). | 1.5 | $490.00 | $735.00 |
| 06/26/18 | BANICH | CORRESPONDENCE WITH COUNTRY ACRES CONDO ASSOCIATION LAWYER RE SUBPOENA COMPLIANCE. | 0.2 | $490.00 | $98.00 |
| 06/27/18 | BANICH | REVIEWED DOCUMENTS PRODUCED BY COUNTRY ACRES (2.7); TELEPHONE CONFERENCE WITH J. WORTHEN RE SAME AND POTENTIAL REQUESTS FOR ADDITIONAL DOCUMENTS AND FINANCIAL INFORMATION FROM COUNTRY ACRES (.6); EXCHANGED CORRESPONDENCE WITH J. WORTHEN RE SAME (.2) | 3.5 | $490.00 | $1,715.00 |
| 07/03/18 | BANICH | EXCHANGED CORRESPONDENCE WITH J. WORTHEN RE COUNTRY ACRES FINANCIAL DOCUMENTS AND POTENTIAL REQUESTS FOR ADDITIONAL INFORMATION. | 0.2 | $490.00 | $98.00 |
| 07/09/18 | BANICH | REVIEWED CORRESPONDENCE FROM J. WORTHEN RE ADDITIONAL FINANCIAL INFORMATION TO REQUEST FROM COUNTRY ACRES. | 0.2 | $490.00 | $98.00 |
| 07/16/18 | BANICH | REVIEWED CORRESPONDENCE FROM J. PORADA RE MOR DRAFT AND REQUESTING UPDATE (.1); CONFERRED WITH P. FREDERICKS RE MOR DRAFT (.1). | 0.2 | $490.00 | $98.00 |
| 07/16/18 | FREDERICKS | PREPARE JUNE 2018 OPERATING REPORT(1.0) CONFER WITH T. BANICH REGARDING SAME(.1) | 1.1 | $230.00 | $253.00 |
| 07/20/18 | BANICH | REVIEWED CORRESPONDENCE FROM J. PORADA RE REQUESTING UPDATE. | 0.1 | $490.00 | $49.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/23/18 | BANICH | REVIEWED CORRESPONDENCE FROM J. WORTHEN RE COUNTRY ACRES ADDITIONAL DOCUMENTS AND FINANCIAL INFORMATION TO REQUEST (.2); DRAFTED CORRESPONDENCE TO COUNTRY ACRES RE SAME (.3); CONFERRED WITH C. SANFELIPPO RE REVISED RULE 2014 DECLARATION AND RETENTION APPLICATION (.2); REVIEWED DRAFT JUNE MOR (.5); DISCUSSED SAME WITH P. FREDERICKS (.1); DRAFTED CORRESPONDENCE TO COUNTRY ACRES CONDO ASSOCIATION RE ADDITIONAL DOCUMENTS AND INFORMATION REQUESTED (.5); DRAFTED CORRESPONDENCE TO T. ELLIOTT REQUESTING UPDATE RE STATE COURT APPEAL (.2); DRAFTED AND EDITED 2D MOTION TO EXTEND EXCLUSIVITY AND SOLICITATION PERIODS AND PROPOSED ORDER GRANTING SAME (1.5); TELEPHONE CONFERENCE WITH T. ELLIOTT RE APPEAL (.4). | 3.9 | $490.00 | $1,911.00 |
| 07/23/18 | FREDERICKS | EMAIL T. BANICH REGARDING JUNE 2018 OPERATING REPORT AND IF OK TO SEND TO CLIENT FOR SIGNATURE. | 0.3 | $230.00 | $69.00 |
| 07/23/18 | SANFELIPPO | DISCUSSED REVISED RETENTION APPLICATION WITH T. BANICH (0.1). PULLED CREDITOR'S LIST FROM CASE DOCKET AND PROVIDED LIST TO FOX CONFLICTS PERSON IN PREPARATION FOR REVISED RETENTION APPLICATION (0.2). | 0.3 | $290.00 | $87.00 |
| 07/24/18 | BANICH | EDITED AND FINALIZED MOTION TO EXTEND EXCLUSIVITY AND SOLICITATION PERIODS AND PROPOSED ORDER RE SAME (1.2); CONSIDERED UPDATES TO RULE 2014 DECLARATION AND CONFERRED WITH CONFLICTS DEPARTMENT RE SAME (.4); DRAFTED LENGTHY UPDATE CORRESPONDENCE TO J. PORADA RE STATUS/TASKS IN BANKRUPTCY CASE AND RE EXCLUSIVITY PERIOD MOTION (.9). | 2.5 | $490.00 | $1,225.00 |

(1) Typo - Reduced to 0.1 per CS entry for same

(2) Insufficient Description

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 07/25/18 | BANICH | EXCHANGED CORRESPONDENCE WITH J. PORADA RE FISHER NOTES ISSUE (.2); REVIEWED, FINALIZED AND FILED JUNE 2018 MONTHLY OPERATING REPORT (.5). | 0.7 | $490.00 | $343.00 |
| 07/31/18 | BANICH | CORRESPONDENCE TO COUNTRY ACRES COUNSEL RE FAILURE TO RESPOND TO REQUEST FOR ADDITIONAL RESPONSIVE DOCUMENTS (.2); EXCHANGED CORRESPONDENCE WITH T. DESAI RE HER CLIENT'S POSITION ON EXCLUSIVITY EXTENSION MOTION AND BALANCE DUE TO PARKWAY BANK AND TRUST FOR PAST-DUE LAND TRUST FEES (.3). | 0.5 | $490.00 | $245.00 |
| 08/01/18<br><br>(3) Travel Rate<br><br><br>(1) Typo - Reduced to 0.2 per PF entry for same | BANICH | PREPARED FOR HEARING ON MOTION TO EXTEND EXCLUSIVE PROPOSAL AND SOLICITATION PERIODS (.8); TRAVELED TO AND FROM COURT AND WAITED FOR CASE TO BE CALLED (1.5); ATTENDED HEARING ON SAME AND CHAPTER 11 STATUS (.3); DRAFTED CORRESPONDENCE TO J. PORADA, T. ELLIOTT AND J. WORTHEN RE RESULTS OF HEARING AND NEXT STEPS (1.1); CONFERENCES WITH P. FREDERICKS RE AMENDING SCHEDULES (.3); REVIEWED P. FREDERICKS CORRESPONDENCE TO CLIENT RE SAME (.1). | 4.1 | $490.00 | $2,009.00 |
| 08/01/18 | FREDERICKS | REVIEW EMAIL FROM T. BANICH REGARDING STATUS HEARING HELD TODAY (.1). CONFER WITH T. BANICH REGARDING AMENDMENTS TO BE MADE TO SCHEDULES (.2). REVIEW FILE FOR OPERATING REPORTS TO DETERMINE IF PREPETITION DEBT OWED TO COMCAST WAS PAID POST PETITION (.8). EMAIL TO DR. PORADA REGARDING SAME (.2). | 1.3 | $230.00 | $299.00 |
| 08/02/18 | BANICH | REVIEWED ORDER EXTENDING PROPOSAL AND SOLICITATION PERIODS (.1); CORRESPONDENCE TO J. PORADA RE SAME (.1); REVIEWED AND EXCHANGED CORRESPONDENCE WITH J. | 1.0 | $490.00 | $490.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | PORADA AND J. WORTHEN RE LAND TRUST FEES OWED (.3); EXCHANGED CORRESPONDENCE WITH T. DESAI RE SAME (.2); CONFERENCES WITH P. FREDERICKS RE COMCAST AND PARKWAY BANK ON AMENDED SCHEDULE F (.3). | | | |
| 08/02/18 | FREDERICKS | REVIEW EMAIL FROM DR. PORADA REGARDING NO PAST DUE BALANCE OWED TO COMCAST AND HE WILL PROVIDE LAST MONTH STATEMENT TO VERIFY SAME (.1). REVIEW EMAIL FROM T. BANICH AND CONFER REGARDING SAME(.2). REVIEW EMAIL FROM T. BANICH REGARDING PAST DUE LAND TRUST FEES OWED TO PARKWAY BANK & TRUST (.1) PREPARE AMENDED SCHEDULE FOR SAME (.2). | 0.6 | $230.00 | $138.00 |
| 08/03/18 | BANICH | EXCHANGED CORRESPONDENCE WITH T. DESAI RE PARKWAY BANK UNSECURED DEBT OWED. | 0.2 | $490.00 | $98.00 |
| 08/07/18 | BANICH | EXCHANGED CORRESPONDENCE WITH J. WORTHEN RE PARKWAY BANK FEES OWED (.1); DRAFTED CORRESPONDENCE TO S. KAHN RE FURTHER REQUEST FOR DOCUMENTS RESPONSIVE TO SUBPOENA (.3); DRAFTED UPDATE CORRESPONDENCE TO J. PORADA RE SAME (.4). | 0.8 | $490.00 | $392.00 |
| 08/08/18 | BANICH | EXCHANGED CORRESPONDENCE WITH J. WORTHEN RE PARKWAY BANK ISSUES (.2); REVIEWED CORRESPONDENCE FROM S. KAHN RE DOCUMENT PRODUCTION (.1); DRAFTED AND EDITED RULE 2004 SUBPOENA AND RIDER TO COUNTRY ACRES FOR ORAL EXAMINATION (1.6); REVIEWED PARKWAY BANK AND COUNTRY ACRES DOCUMENT PRODUCTIONS IN CONNECTION WITH SAME (1.5); DRAFTED CORRESPONDENCE TO S. KAHN RE SUBPOENA, DEPOSITION AND DOCUMENT PRODUCTION DEFICIENCIES (.8); REVIEWED | 4.3 | $490.00 | $2,107.00 |

(1) Typo - Reduced to 0.2 per PF entry for same

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | CORRESPONDENCE FROM P. FREDERICKS RE COMCAST DEBT (.1). | | | |
| 08/09/18 | BANICH | EXCHANGED CORRESPONDENCE WITH P. FREDERICKS RE COMCAST ISSUES (.1); FINALIZED AND SERVED RULE 2004 EXAMINATION SUBPOENA ON COUNTRY ACRES (.7); EXCHANGED CORRESPONDENCE WITH S. KAHN RE SAME (.3); DRAFTED UPDATE CORRESPONDENCE RE COUNTRY ACRES TO J. PORADA AND J. WORTHEN (.6). | 1.7 | $490.00 | $833.00 |
| 08/09/18 | FREDERICKS | REVIEW EMAIL FROM T. BANICH REGARDING STATUS OF XFINITY ACCOUNT AND REPLY TO SAME (.2). | 0.2 | $230.00 | $46.00 |
| 08/10/18 (2) Insufficient Description | BANICH | REVIEWED CORRESPONDENCE FROM P. FREDERICKS AND J. PORADA RE COMCAST CREDITOR STATUS (.1); CONSIDERED NEED TO AMEND SCHEDULE F TO DELETE COMCAST AND TO ADD PARKWAY BANK (.2); EXCHANGED CORRESPONDENCE WITH CONFLICTS DEPARTMENT RE SAME (.2); REVIEWED UPDATED FINANCIAL DOCUMENTS PRODUCED BY COUNTRY ACRES (.5); DRAFTED CORRESPONDENCE TO J. WORTHEN RE SAME (.5); REVIEWED PARKWAY BANK DOCUMENT PRODUCTION (.8); DRAFTED CORRESPONDENCE TO J. WORTHEN RE SAME (.2); CORRESPONDENCE WITH P. FREDERICKS RE AMENDING SCHEDULE F (.1); REVIEWED CORRESPONDENCE FROM S. KAHN RE COUNTRY ACRES DOCUMENT PRODUCTION (.1). | 2.7 | $490.00 | $1,323.00 |
| 08/13/18 (2) Insufficient Description | BANICH | CONSIDERED POTENTIAL ADDITIONAL AMENDMENTS TO SCHEDULE F (.4); TELEPHONE CONFERENCE AND EXCHANGED CORRESPONDENCE WITH P. FREDERICKS RE SAME (.3). | 0.7 | $490.00 | $343.00 |
| 08/13/18 | FREDERICKS | REVIEW EMAIL MESSAGE FROM T. BANICH REGARDING SCHEDULE OF DEBT TO VISA | 0.6 | $230.00 | $138.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.1); VERIFY SAME LISTED ON CREDITOR LIST AND REVIEW OF OTHER DOCUMENTS (.5). | | | |
| 08/14/18 | BANICH | TELEPHONE CONFERENCE WITH S. KAHN RE DOCUMENT SUBPOENA. | 0.1 | $490.00 | $49.00 |
| 08/15/18 | BANICH | REVIEWED CORRESPONDENCE FROM USTP RE PAST-DUE FEES (.1); CONFERRED WITH AND EXCHANGED CORRESPONDENCE WITH P. FREDERICKS RE ACCURACY OF AND BASIS FOR SAME (.3); DRAFTED AND EXCHANGED CORRESPONDENCE WITH J. PORADA RE SAME (.3); EXCHANGED CORRESPONDENCE WITH S. KAHN RE COUNTRY ACRES DOCUMENT PRODUCTION AND ORAL EXAMINATION (.2); TELEPHONE CONFERENCE WITH S. KAHN RE SAME AND RELATED MATTERS (.9); REVIEWED AMENDED SCHEDULE F (.1); MULTIPLE DISCUSSIONS WITH P. FREDERICKS RE SAME (.4). | 2.3 | $490.00 | $1,127.00 |
| 08/15/18 | FREDERICKS | REVIEW EMAIL FROM T. BANICH REGARDING LATE PAYMENT OF US TRUSTEE FEES BY J. PORADA AND REQUEST TO VERIFY TOTAL AMOUNTS DISBURSED TO VERITY CALCULATION OF FEES DUE (.1). REVIEW OPERATING REPORTS TO CALCULATE SAME (.4) AND REPLY TO T. BANICH (.1) | 0.6 | $230.00 | $138.00 |
| 08/15/18 | FREDERICKS | REVISE AMENDED SCHEDULES AND VERIFICATION FOR SAME TO ADD DEBT TO PARKWAY BANK AND TRUST (.6). CONFER WITH T. BANICH REGARDING SAME (.2). EMAIL TO J. PORADA WITH SAME FOR REVIEW AND SIGNATURE (.1) | 0.9 | $230.00 | $207.00 |
| 08/16/18 | BANICH | EXCHANGED CORRESPONDENCE WITH USTP AND J. PORADA RE QUARTERLY UST FEES (.3); REVIEWED DRAFT JULY 2018 MOR (.5); EXCHANGED CORRESPONDENCE WITH T. ELLIOTT RE FEE APPLICATION (.1). | 0.9 | $490.00 | $441.00 |

(1) Typo - Reduced to 0.2 per PF entry for same

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 08/16/18 | FREDERICKS | PREPARE MONTHLY OPERATING REPORT AND EMAIL SAME TO J. PORADA FOR REVIEW AND SIGNATURE. | 1.2 | $230.00 | $276.00 |
| 08/19/18 | BANICH | REVIEWED CORRESPONDENCE FROM J. PORADA RE CORRESPONDENCE FROM NT BANK. | 0.2 | $490.00 | $98.00 |
| 08/20/18 | FREDERICKS | REVIEW FAX FROM J. PORADA WITH REVISION TO OPERATING REPORT AND SIGNATURE PAGES FOR SAME AND AMENDED SCHEDULES (.1); REVISE OPERATING REPORT (.3). | 0.4 | $230.00 | $92.00 |
| 08/22/18 | BANICH | EXCHANGED CORRESPONDENCE WITH P. FREDERICKS RE JULY MOR AND AMENDMENT TO SCHEDULES. | 0.2 | $490.00 | $98.00 |
| 08/27/18 | BANICH | REVIEWED DRAFT JULY MOR (.3); EXCHANGED CORRESPONDENCE WITH P. FREDERICKS RE EDITS TO SAME (.1). | 0.4 | $490.00 | $196.00 |
| 08/27/18 | FREDERICKS | EMAIL FROM T. BANICH REGARDING SIGNATURE PAGES. EMAIL OPERATING REPORT AND AMENDED SCHEDULES AS WELL AS SIGNATURE PAGES FOR SAME. | 0.4 | $230.00 | $92.00 |
| 08/28/18 | BANICH | REVIEWED AND EXCHANGED CORRESPONDENCE WITH S. KAHN RE ADJOURNMENT OF RULE 2004 EXAM OF COUNTRY ACRES AND RELATED MATTERS. | 0.3 | $490.00 | $147.00 |
| 08/29/18 | BANICH | DRAFTED CORRESPONDENCE TO J. PORADA RE COUNTRY ACRES AND RELATED MATTERS UPDATE (.4); REVIEWED, FINALIZED AND FILED JULY 2018 MOR (.5); ATTEMPTED TO CONTACT J. ORTIZ OF NT BANK RE LETTER TERMINATING ACCOUNTHOLDER STATUS (.1); CORRESPONDENCE TO J. PORADA RE UPDATE RE SAME (.3); EXCHANGED CORRESPONDENCE WITH T. DESAI RE QUESTION ABOUT DISBURSEMENT IN JULY MOR (.3); DRAFTED CORRESPONDENCE TO J. PORADA RE SAME AND REQUEST FOR INFORMATION | 1.8 | $490.00 | $882.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | RE SAME (.2). | | | |
| 08/30/18 | BANICH | REVIEWED CORRESPONDENCE FROM J. PORADA RE DISBURSEMENT TO SON. | 0.1 | $490.00 | $49.00 |
| 09/04/18 | BANICH | TELEPHONE CONFERENCE WITH T. ELLIOTT RE UPDATES (.5); TELEPHONE CONFERENCE WITH J. PORADA RE DISBURSEMENT TO SON, DISPUTE WITH NORTHERN TRUST BANK, STATUS OF COUNTRY ACRES PROCEEDINGS AND RELATED MATTERS (.4). | 0.9 | $490.00 | $441.00 |
| 09/06/18 | BANICH | DRAFTED CORRESPONDENCE TO S. KAHN RE COUNTRY ACRES DEPOSITION (.1); REVIEWED STATE COURT APPEAL BRIEF FILED BY J. PORADA (1.5). | 1.6 | $490.00 | $784.00 |
| 09/07/18 | BANICH | REVIEWED BACKGROUND DOCUMENTS RE J. PORADA'S BANKING RELATIONSHIP WITH NORTHERN TRUST (1.1); DRAFTED AND EDITED MOTION FOR RULE 2004 EXAMINATION OF NORTHERN TRUST AND PROPOSED ORDER RE SAME (1.2); DRAFTED CORRESPONDENCE TO J. PORADA RE SAME (.3); TELEPHONE CONFERENCE WITH T. ELLIOTT RE FEE APPLICATION AND RECENT DEVELOPMENTS IN BANKRUPTCY CASE (.8). | 4.6 | $490.00 | $2,254.00 |
| 09/10/18 | BANICH | REVIEWED NEW DOCUMENTS PRODUCED BY COUNTRY ACRES RE FINANCIAL MATTERS RE DEBTOR'S UNIT AND ACCOUNT (1.5); DRAFTED ANALYSIS FOR J. PORADA AND J. WORTHEN RE SAME, NEXT STEPS AND STRATEGIES (1.6); REVIEWED FISHER PROMISSORY NOTES AND CONSIDERED ENFORCEMENT ISSUES AND STRATEGIES (1.2); LEGAL RESEARCH RE HOLDOVER TENANCIES UNDER IL AND APPLICABILITY OF SECTION 363(F) TO LESSEES IN POSSESSION (2.8); DRAFTED SUBPOENA AND RIDER TO THE NORTHERN TRUST BANK (1.4); DRAFTED CORRESPONDENCE TO J. PORADA RE DRAFT OF | 7.5 | $490.00 | $3,675.00 |

(2) Insufficient Description

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | SAME (.2). | | | |
| 09/11/18 | BANICH | DRAFTED CORRESPONDENCE TO T. DESAI RE DISBURSEMENT TO JAMES PORADA AND REVIEWED SOFA IN CONNECTION WITH SAME (.6); LEGAL RESEARCH RE ORDINARY COURSE TRANSACTIONS UNDER 363(C)(1) VS. UNAUTHORIZED POST-PETITION TRANSFERS UNDER 549(A) (1.8); DRAFTED ANALYSIS OF JAMES PORADA DISBURSEMENT UNDER SECTIONS 363(C)(1) AND 549(A) FOR J. PORADA (1.2). | 3.6 | $490.00 | $1,764.00 |
| 09/12/18 | BANICH | TELEPHONE CONFERENCE WITH T. ELLIOTT RE RECENT EVENTS IN BANKRUPTCY CASE, STATUS OF APPELLATE LITIGATION AND PROCEDURES FOR FEE APPLICATION (.6); TELEPHONE CONFERENCE WITH ATTORNEY FOR NORTHERN TRUST BANK RE RULE 2004 MOTION AND NEXT STEPS (.7); CORRESPONDENCE TO J. PORADA RE SAME (.2). | 1.5 | $490.00 | $735.00 |
| 09/13/18 | BANICH | TELEPHONE CONFERENCE WITH J. MORGAN RE NT 2004 MOTION AND RELATIONSHIP WITH J. PORADA (.8); DRAFTED CORRESPONDENCE TO J. PORADA RE SAME (.9); TELEPHONE CONFERENCE WITH J. WORTHEN RE SAME (.3); CONFERRED WITH R. GLANTZ RE ISSUES RE J. PORADA'S RELATIONSHIP WITH NT BANK (.3); DRAFTED CORRESPONDENCE TO J. MORGAN RE 2004 MOTION AND EXTENSION OF TIME (.1). | 2.4 | $490.00 | $1,176.00 |
| 09/13/18 | FREDERICKS | CONFER WITH T. BANICH REGARDING SHAW FISHMAN FEE APPLICATION (.2); REVIEW AND MARK UP SAME (1.2) | 1.4 | $230.00 | $322.00 |
| 09/14/18 | BANICH | TELEPHONE CONFERENCE WITH T. ELLIOTT RE NORTHERN TRUST ISSUES. | 0.4 | $490.00 | $196.00 |
| 09/17/18 | BANICH | REVIEWED RATHJE WOODWARD INVOICE FOR POST-PETITION SERVICES FOR SPECIAL COUNSEL FEE APPLICATION (.8); EXCHANGED CORRESPONDENCE WITH J. MORGAN RE 2004 MOTION | 1.0 | $490.00 | $490.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | HEARING ON SEPTEMBER 18 (.2). | | | |
| 09/17/18 | FREDERICKS | PREPARE OPERATING REPORT. | 1.2 | $230.00 | $276.00 |
| 09/18/18 | BANICH | PREPARED FOR HEARING ON RULE 2004 EXAMINATION MOTION OF NORTHERN TRUST BANK (.3); EXCHANGED CORRESPONDENCE WITH J. MORGAN RE SAME (.2); TRAVELED TO AND FROM COURT AND WAITED FOR CASE TO BE CALLED (.9); ATTENDED HEARING ON SAME (.3); DRAFTED CORRESPONDENCE TO J. PORADA RE UPDATE ON SAME (.4); TELEPHONE CONFERENCE WITH J. PORADA RE SAME, COUNTRY ACRES AND FISHER NOTES ENFORCEMENT (.8); DRAFTED CORRESPONDENCE TO S. KAHN RE STUBBLEFIELD DEPOSITION SCHEDULING (.1); REVIEWED RATHJE WOODWARD TIME ENTRIES FROM DECEMBER 6, 2017 TO AUGUST 31, 2018 AND CLASSIFIED SAME INTO TASK CATEGORIES (.5); DRAFTED FEE APPLICATION FOR RATHJE WOODWARD FOR SAME TIME PERIOD (.1). | 3.6 | $490.00 | $1,764.00 |
| (3) Travel Rate | | | | | |
| 09/19/18 | BANICH | DRAFTED CORRESPONDENCE TO J. MORGAN RE NT BANK ISSUES (.4); DRAFTED CORRESPONDENCE TO J. PORADA RE SAME (.1); CLASSIFIED RATHJE WOODWARD TIME ENTRIES INTO TASK CATEGORIES (1.2); DRAFTED RATHJE WOODWARD FIRST INTERIM FEE APPLICATION (3.2); DRAFTED CORRESPONDENCE TO T. ELLIOTT RE REVIEW OF SAME (.1); TELEPHONE CONFERENCE WITH J. PORADA RE NT ISSUES (.4); FURTHER CORRESPONDENCE WITH J. PORADA RE SAME (.3). | 5.7 | $490.00 | $2,793.00 |
| 09/20/18 | BANICH | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH J. PORADA RE NT NEGOTIATIONS. | 0.2 | $490.00 | $98.00 |
| 09/21/18 | BANICH | DRAFTED CORRESPONDENCE WITH J. MORGAN RE NT BANK ISSUES (.3); CORRESPONDENCE TO J. | 0.5 | $490.00 | $245.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | PORADA RE SAME (.1); REVIEWED RESPONSE FROM J. MORGAN RE SAME (.1). | | | |
| 09/24/18 | BANICH | DRAFTED CORRESPONDENCE TO J. PORADA RE NORTHERN TRUST ISSUES (.2); DRAFTED CORRESPONDENCE TO S. KAHN RE COUNTRY ACRES DEPOSITION (.1); REVIEWED S. KAHN'S RESPONSE TO SAME (.1); REVIEWED ADDITIONAL DOCUMENTS PRODUCED BY COUNTRY ACRES (.3). | 0.7 | $490.00 | $343.00 |
| 09/24/18 | FREDERICKS | OBTAIN SIGNATURE PAGE FOR OPERATING REPORT (.1); ASSEMBLE SAME AND RESENT TO T. BANICH FOR REVIEW (.1). | 0.2 | $230.00 | $46.00 |
| 09/25/18 | BANICH | DRAFTED CORRESPONDENCE TO J. PORADA RE NORTHERN TRUST ISSUES AND SCHEDULING FOR COUNTRY ACRES 2004 EXAMINATION (.2); EXCHANGED CORRESPONDENCE WITH S. KAHN RE COUNTRY ACRES 2004 EXAMINATION (.2). | 0.4 | $490.00 | $196.00 |
| 09/26/18 | BANICH | EXCHANGED CORRESPONDENCE WITH S. KAHN RE COUNTRY ACRES DEPOSITION/LAND TRUST DOCUMENTATION REQUEST (.2); CORRESPONDENCE TO J. PORADA RE SAME AND STATUS OF NORTHERN TRUST ISSUE (.2). | 0.4 | $490.00 | $196.00 |
| 09/27/18 | BANICH | EXCHANGED CORRESPONDENCE WITH J. PORADA RE COUNTRY ACRES DISPUTE STATUS AND REQUEST FROM COUNTRY ACRES TO SEE LAND TRUST DOCUMENTS (.2); DRAFTED CORRESPONDENCE TO J. MARTIN RE EXTENSION OF TIME FOR CLOSURE OF NORTHERN TRUST ACCOUNTS AND WITHDRAWAL OF RULE 2004 MOTION (.2); TELEPHONE CONFERENCE WITH T. ELLIOTT RE DRAFT FEE APPLICATION (.1). | 0.5 | $490.00 | $245.00 |
| 09/28/18 | BANICH | DRAFTED CORRESPONDENCE TO J. PORADA RE SENDING LAND TRUST DOCUMENTS TO LAWYERS FOR COUNTRY ACRES (.2); DRAFTED CORRESPONDENCE TO S. | 1.2 | $490.00 | $588.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | KAHN, LAWYER FOR COUNTRY ACRES, RE ANALYSIS OF WHY J. PORADA IS SOLE BENEFICIARY OF LAND TRUST THAT OWNS CONDO (.9); DRAFTED CORRESPONDENCE TO J. PORADA RE SAME (.1). | | | |
| 10/02/18 | BANICH | TELEPHONE CONFERENCE WITH T. ELLIOTT RE FEE APPLICATION DRAFT, STATUS OF APPEAL AND RELATED MATTERS. | 0.6 | $490.00 | $294.00 |
| 10/04/18 | BANICH | REVIEWED CORRESPONDENCE FROM T. ELLIOTT RE EDITS TO FEE APPLICATION. | 0.2 | $490.00 | $98.00 |
| 10/08/18 | BANICH | DRAFTED AND FILED NOTICE OF WITHDRAWAL OF RULE 2004 MOTION TO EXAMINE NORTHERN TRUST (.4); LEFT MESSAGE FOR JUDGE BARNES' CHAMBERS RE SAME AND REQUEST TO TAKE OCTOBER 6 HEARING OFF-CALENDAR (.1); DRAFTED CORRESPONDENCE TO COUNSEL FOR NORTHERN TRUST ATTACHING COPY OF NOTICE OF WITHDRAWAL (.1). | 0.6 | $490.00 | $294.00 |
| 10/09/18 | BANICH | EXCHANGED CORRESPONDENCE WITH S. KAHN CONFIRMING RULE 2004 EXAM OF COUNTRY ACRES FOR OCTOBER 12 (.2); REVIEWED DOCKET AND ORDER WITHDRAWING RULE 2004 MOTION TO NORTHERN TRUST (.1). | 0.3 | $490.00 | $147.00 |
| 10/10/18 | BANICH | ISSUED AND SERVED AMENDED RULE 2004 SUBPOENA TO COUNTRY ACRES. | 0.3 | $490.00 | $147.00 |
| 10/11/18 | BANICH | REVIEWED DOCUMENTS AND DRAFTED OUTLINE TO PREPARE FOR COUNTRY ACRES RULE 2004 EXAMINATION. | 3.6 | $490.00 | $1,764.00 |
| 10/12/18 | BANICH | CONTINUED REVIEWING DOCUMENTS AND DRAFTING OUTLINE FOR COUNTRY ACRES RULE 2004 EXAMINATION (3.1); DRAFTED CORRESPONDENCE TO J. PORADA RE STRATEGIES FOR SAME (.1); TRAVELED FROM NORTHBROOK TO ARLINGTON HEIGHTS FOR COUNTRY ACRES EXAMINATION (.7); TAKE RULE 2004 EXAMINATION OF COUNTRY | 8.1 | $490.00 | $3,969.00 |
| (3) Travel Rate | | | | | |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| (3) Travel Rate | | ACRES AND CONFERRED WITH WITNESS AND COUNSEL RE SAME, POTENTIAL SETTLEMENT AND RELATED MATTERS (3.3); TRAVELED FROM ARLINGTON HEIGHTS TO HOME (.8); REVIEWED CORRESPONDENCE FROM COUNTRY ACRES RE RECENT CONDO SALES AND DRAFTED CORRESPONDENCE TO J. PORADA RE SAME (.1). | | | |
| 10/15/18 | BANICH | REVIEWED ROUGH TRANSCRIPT OF COUNTRY ACRES RULE 2004 EXAMINATION (1.1); DRAFTED LENGTHY CORRESPONDENCE TO J. PORADA RE HIGHLIGHTS OF COUNTRY ACRES RULE 2004 EXAMINATION, SETTLEMENT TERMS/PROPOSAL AND SALE OF CONDO (1,8). | 2.9 | $490.00 | $1,421.00 |
| 10/22/18 | BANICH | DRAFTED SETTLEMENT AGREEMENT BETWEEN DEBTOR AND COUNTRY ACRES (4.0); CORRESPONDENCE TO J. PORADA RE SAME (.2); CONFERRED WITH P. FREDERICKS RE OPERATING REPORT (.1). | 4.3 | $490.00 | $2,107.00 |
| 10/22/18  FREDERICKS  (1) Typo - Reduced to 0.1 per TB entry for same | | CONFER WITH T. BANICH REGARDING OPERATING REPORT (.2); EMAIL DR. PORADA WITH REQUEST FOR INFORMATION FOR SAME (.1). | 0.3 | $230.00 | $69.00 |
| 10/23/18 | BANICH | DRAFTED AND EDITED MOTION TO APPROVE COMPROMISE WITH COUNTRY ACRES (3.7); LEGAL RESEARCH RE SAME (.7). | 4.4 | $490.00 | $2,156.00 |
| 10/24/18 | BANICH | EDITED SETTLEMENT AGREEMENT WITH COUNTRY ACRES (.3); EDITED MOTION TO APPROVE COMPROMISE WITH COUNTRY ACRES (.8); DRAFTED PROPOSED ORDER GRANTING MOTION TO APPROVE COMPROMISE (.5); DRAFTED EMAIL TO J. PORADA RE SAME (.1); DRAFTED CORRESPONDENCE TO S. KAHN ATTACHING DRAFT SETTLEMENT AGREEMENT (.1); REVIEWED DRAFT SEPTEMBER OPERATING REPORT (.3); DISCUSSED SAME WITH P. FREDERICKS (.2); TELEPHONE CONFERENCE WITH J. PORADA | 4.2 | $490.00 | $2,058.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | RE COUNTRY ACRES SETTLEMENT AND RELATED MATTERS (.3); EDITED RATHJE WOODWARD FEE APPLICATION PER T. ELLIOTT'S COMMENTS AND ADDITIONAL TIME ENTRIES (.6). | | | |
| 10/24/18 | FREDERICKS | CONFER WITH T. BANICH REGARDING SEPTEMBER OPERATING REPORT (.2); DRAFTED SAME (1.0); EMAIL DR. PORADA FOR ADDITIONAL INFORMATION NEEDED (.2). | 1.4 | $230.00 | $322.00 |
| 10/25/18 | BANICH | REVIEWED FINAL COUNTRY ACRES RULE 2004 EXAMINATION TRANSCRIPT. | 1.1 | $490.00 | $539.00 |
| 10/25/18 | FREDERICKS | REVIEW EMAIL FROM J. PORADA REGARDING MISSING INFORMATION FOR OPERATING REPORT (.1); REVIEW SAME (.1). | 0.2 | $230.00 | $46.00 |
| 10/26/18 | BANICH | EDITED RATHJE WOODWARD FEE APPLICATION (1.5); CORRESPONDENCE TO T. ELLIOTT RE SAME (.2); REVIEWED SHAW FISHMAN TIME ENTRIES FROM DECEMBER 2017 TO JUNE 2018 AND EDITED AND CLASSIFIED SAME INTO TASK CATEGORIES (2.5); REVIEWED CORRESPONDENCE FROM J. PORADA RE COMMENTS TO SEPTEMBER OPERATING REPORT (.1). | 4.3 | $490.00 | $2,107.00 |
| 10/26/18 | FREDERICKS | REPLY TO EMAIL FROM T. BANICH REGARDING INFORMATION FOR PORADA SEPTEMBER REPORT. | 0.1 | $230.00 | $23.00 |
| 10/29/18 | BANICH | CONFERENCES WITH P. FREDERICKS RE INFORMATION NEEDED TO COMPLETE MOR FOR SEPTEMBER 2018 (.2); REVIEWED CORRESPONDENCE TO J. PORADA RE SAME (.1); DRAFTED CORRESPONDENCE TO J. PORADA RE TRANSCRIPT OF COUNTRY ACRES RULE 2004 EXAMINATION (.1); EDITED RATHJE WOODWARD FEE APPLICATION PER FURTHER COMMENTS FROM T. ELLIOTT (.5); CONTINUED REVIEWING SHAW FISHMAN TIME ENTRIES FROM DECEMBER 2017 TO JUNE 2018 AND CATEGORIZING SAME INTO TASK CATEGORIES | 5.7 | $490.00 | $2,793.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (4.8). | | | |
| 10/29/18 | FREDERICKS | FOLLOW UP EMAIL TO J. PORADA FOR INFORMATION NEEDED FOR OPERATING REPORT. | 0.2 | $230.00 | $46.00 |
| 10/30/18 | BANICH | CONFERRED WITH P. FREDERICKS RE MOR STATUS (.1); DRAFTED, EDITED AND FILED RATHJE WOODWARD FIRST INTERIM FEE APPLICATION (2.7); DRAFTED, EDITED AND FILED SHAW FISHMAN FINAL FEE APPLICATION (2.5); DRAFTED CORRESPONDENCE TO J. PORADA RE SAME (.1); DRAFTED CORRESPONDENCE TO T. ELLIOTT RE SAME (.1); EXCHANGED CORRESPONDENCE WITH S. KAHN RE STATUS OF SETTLEMENT AGREEMENT (.1); REVIEWED S. KAHN'S PROPOSED EDITS TO SETTLEMENT AGREEMENT (.2). | 5.8 | $490.00 | $2,842.00 |
| 10/30/18 | FREDERICKS | REVISE OPERATING REPORT AND CIRCULATE SAME. | 0.4 | $230.00 | $92.00 |
| 10/31/18 | BANICH | DRAFTED, EDITED AND FILED AMENDED CERTIFICATES OF SERVICE OF RATHJE WOODWARD AND SHAW FISHMAN FEE APPLICATIONS (.3); DRAFTED AND EDITED MOTION TO EMPLOY FOX ROTHSCHILD (3.9); TELEPHONE CONFERENCE WITH S. WOLF OF USTP RE BACKGROUND OF CASE AND RATHJE FEE APPLICATION (.3); REVIEWED DRAFT OPERATING REPORT FOR SEPTEMBER 2018 (.5). | 5.0 | $490.00 | $2,450.00 |
| 11/01/18 | BANICH | EDITED AND FINALIZED APPLICATION TO RETAIN FOX AS DEBTOR'S BANKRUPTCY COUNSEL (.5); DRAFTED AND EDITED DECLARATION OF T. BANICH IN SUPPORT OF SAME (1.5); REVIEWED INFORMATION/CORRESPONDENCE FROM CONFLICT DEPARTMENTS AND EVALUATED FIRM'S CONNECTIONS TO DEBTOR, CREDITORS AND OTHER PARTIES IN INTEREST (1.2); DRAFTED AND EDITED PROPOSED ORDER RE SAME | 7.7 | $490.00 | $3,773.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | (.6); DRAFTED AND EDITED AMENDED PROOF OF SERVICE OF SAME (.3); EXCHANGED CORRESPONDENCE WITH T. ELLIOTT RE UST REQUEST TO EDIT INVOICES (.2); REVIEWED S. KAHN'S EDITS TO SETTLEMENT AGREEMENT (.6); EDITED SETTLEMENT AGREEMENT PER SAME AND ADDITIONAL NEAR-FINAL EDITS (.9); EDITED ORDER APPROVING SETTLEMENT AND MOTION TO APPROVE SETTLEMENT TO ADD PROVISIONS REQUESTED BY S. KAHN (.7); CORRESPONDENCE TO S. KAHN RE SAME (.2); CORRESPONDENCE TO J. PORADA RE SAME (.2); TELEPHONE CONFERENCE WITH M. ORTEGA, REAL ESTATE BROKER, RE POTENTIAL ENGAGEMENT TO MARKET AND SELL CONDO (.5); CORRESPONDENCE TO J. PORADA REQUESTING APPROVAL TO RETAIN M. ORTEGA (.1); CORRESPONDENCE TO M. ORTEGA RE CONDO AND CONTACT AT COUNTRY ACRES (.2). | | | |
| 11/02/18 | FREDERICKS | ASSEMBLE AND SEND OPERATING REPORT TO T. BANICH FOR HIS REVIEW. | 0.2 | $230.00 | $46.00 |
| 11/05/18 | BANICH | CORRESPONDENCE TO S. WOLFE RE REVISED RATHJE INVOICES (.1); REVIEWED AND FINALIZED SEPTEMBER 2018 OPERATING REPORT (.5); TELEPHONE CONFERENCE WITH J. PORADA RE FINALIZING COUNTRY ACRES SETTLEMENT AGREEMENT AND MOTION TO AUTHORIZE RETENTION OF M. ORTEGA OF ARTIZEN REALTY (.2); DRAFTED AND EDITED MOTION TO AUTHORIZE RETENTION OF M. ORTEGA OF ARTIZEN REALTY (1.6); REVIEWED EXCLUSIVE LISTING AGREEMENT PROVIDED BY ARTIZEN REALTY (.3); DRAFTED INSERT TO SAME RE NEED FOR BANKRUPTCY COURT APPROVAL (.2); DRAFTED DECLARATION OF M. ORTEGA IN SUPPORT OF APPLICATION (1.6); RESEARCH RE ARTIZEN | 5.6 | $490.00 | $2,744.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | REALTY, ORTEGA AND LICENSURE OF SAME (.2); DRAFTED PROPOSED ORDER GRANTING APPLICATION (.4); DRAFTED AND EXCHANGED CORRESPONDENCE WITH J. PORADA RE SAME (.2); DRAFTED AND EXCHANGED CORRESPONDENCE WITH M. ORTEGA RE SAME (.1); EXCHANGED CORRESPONDENCE WITH S. KAHN RE EXECUTION OF AGREEMENT AGREEMENT(.1); EXCHANGED CORRESPONDENCE WITH J. PORADA RE SAME (.1). | | | |
| 11/06/18 | BANICH | EXCHANGED CORRESPONDENCE WITH M. ORTEGA RE LISTING AGREEMENT (.2); FOLLOWED UP WITH J. PORADA RE SAME (.1). | 0.3 | $490.00 | $147.00 |
| 11/07/18 | BANICH | CORRESPONDENCE TO J. PORADA REQUESTING APPROVAL OF COUNTRY ACRES SETTLEMENT AGREEMENT AND BROKER RETENTION (.1); EXCHANGED CORRESPONDENCE WITH M. ORTEGA RE EDIT TO LISTING AGREEMENT AND FORM PURCHASE AGREEMENT RE BANKRUPTCY COURT APPROVAL CONTINGENCY (.1); TELEPHONE CONFERENCE WITH S. WOLFE RE RATHJE FEE APPLICATION (.2). | 0.4 | $490.00 | $196.00 |
| 11/08/18 | BANICH | TELEPHONE CONFERENCE WITH B. WAKEFIELD RE REPUBLIC BANK ACCOUNT BALANCE. | 0.2 | $490.00 | $98.00 |
| 11/09/18 | BANICH | DRAFTED CORRESPONDENCE TO J. PORADA RE REPUBLIC BANK BALANCES, COUNTRY ACRES SETTLEMENT AGREEMENT AND BROKER FOR CONDO. | 0.1 | $490.00 | $49.00 |
| 11/12/18 | BANICH | DRAFTED CORRESPONDENCE TO J. PORADA RE COUNTRY ACRES SETTLEMENT AGREEMENT AND BROKER FOR CONDO (.1); EXCHANGED CORRESPONDENCE WITH S. KAHN RE COUNTRY ACRES SETTLEMENT AGREEMENT (.1). | 0.2 | $490.00 | $98.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 11/14/18 | BANICH | REVIEWED MESSAGE FROM J. PORADA RE COUNTRY ACRES SETTLEMENT (.1); REVIEWED CORRESPONDENCE FROM UST RE QUARTERLY FEES AND DRAFTED CORRESPONDENCE TO J. PORADA RE SAME (.1); DRAFTED CORRESPONDENCE TO S. KAHN ANSWERING HER QUESTIONS RE MECHANICS OF FUTURE DEALINGS WITH COUNTRY ACRES (.3); REVIEWED CORRESPONDENCE FROM J. PORADA RE CONDO BROKER, UST FEES AND FISHER NOTES CLAIM (.2). | 0.7 | $490.00 | $343.00 |
| 11/15/18 | BANICH | EXCHANGED CORRESPONDENCE WITH J. PORADA RE FISHER NOTES CLAIM AND EFFECT OF SECTION 108(A) ON LIMITATIONS PERIOD TO COMMENCE CLAIM RE SAME. | 0.6 | $490.00 | $294.00 |
| 11/17/18 | BANICH | REVIEWED CORRESPONDENCE FROM M. ORTEGA RE LIKELY INSPECTION/UPDATE ITEMS IN CONDO SALE AND POTENTIAL RESALE VALUE (.2); CORRESPONDENCE TO J. PORADA RE SAME (.1). | 0.3 | $490.00 | $147.00 |
| 11/19/18 | BANICH | REVIEWED DRAFT OCTOBER MOR (.5); REVIEWED CORRESPONDENCE FROM S. KAHN RE EXECUTION OF SETTLEMENT AGREEMENT AND LOGISTICS GOING FORWARD (.1). | 0.6 | $490.00 | $294.00 |
| 11/19/18 | FREDERICKS | PREPARE OCTOBER OPERATING REPORT. | 1.3 | $230.00 | $299.00 |
| 11/21/18 | BANICH | REVIEWED AND CONSIDERED ANALYSIS BY M. ORTEGA RE LIKELY REPAIR ITEMS IN CONDO (.3); EXCHANGED CORRESPONDENCE WITH M. ORTEGA RE SAME (.2); DRAFTED CORRESPONDENCE TO J. PORADA RE SAME AND REQUESTING DECISION ON BROKER RETENTION (.2); EXCHANGED CORRESPONDENCE WITH S. KAHN RE NOVEMBER 27 HEARING AND LOGISTICS FOLLOWING APPROVAL OF COMPROMISE (.2); DRAFTED CORRESPONDENCE TO S. WOLFE RE RATHJE | 4.9 | $490.00 | $2,401.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | WOODWARD APPEAL BRIEFS RE RATHJE WOODWARD FEE APPLICATION (.1); EDITED AND FINALIZED MOTION FOR APPROVAL OF COMPROMISE WITH COUNTRY ACRES AND PROPOSED ORDER RE SAME (.7); DRAFTED AND EDITED THIRD MOTION TO EXTEND EXCLUSIVITY PERIODS (1.2); DRAFTED NARRATIVE FOR SUPPLEMENT TO RATHJE WOODWARD FEE APPLICATION (1.2); DRAFTED CORRESPONDENCE TO T. ELLIOTT RE SAME (.1); DRAFTED CORRESPONDENCE TO J. PORADA RE RECENT FILINGS IN HIS CASE, I.E., MOTION TO APPROVE SETTLEMENT WITH COUNTRY ACRES, MOTION TO EXTEND EXCLUSIVITY PERIODS, SUPPLEMENT TO RATHJE FEE APPLICATION AND APPLICATIONS FOR SAME (.7). | | | |
| 11/26/18 | BANICH | REVIEWED CORRESPONDENCE FROM J. PORADA RE DECISION TO RETAIN ARTIZEN REALTY AND DRAFT OCTOBER OPERATING REPORT (.1); EDITED APPLICATION TO RETAIN ARTIZEN REALTY, DECLARATION OF M. ORTEGA AND PROPOSED ORDER (1.1); TELEPHONE CONFERENCE WITH M. ORTEGA RE RETENTION DETAILS/AGREEMENT, SHOWINGS AND NEEDED REPAIRS TO UNIT (.6); EDITED ARTIZEN RETENTION AGREEMENT, APPLICATION FOR AUTHORITY TO RETAIN ARTIZEN AND DECLARATION OF M. ORTEGA TO REFLECT REQUEST FOR RELATED RELIEF (.8); DRAFTED DETAILED CORRESPONDENCE TO J. PORADA RE REVISED ARTIZEN RETENTION APPLICATION, NEEDED REPAIRS TO CONDO AND RELATED MATTERS (.9); DRAFTED CORRESPONDENCE TO M. ORTEGA RE REVIEWED DRAFT DECLARATION (.2). | 4.7 | $490.00 | $2,303.00 |
| 11/26/18 | FREDERICKS | REVISE AND CIRCULATE DRAFT OPERATING REPORT. | 0.6 | $230.00 | $138.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/18 | BANICH | PREPARED FOR HEARING ON CHAPTER 11 STATUS, MOTION TO APPROVE COMPROMISE WITH COUNTRY ACRES, THIRD MOTION TO EXTEND EXCLUSIVITY PERIODS, MOTION TO RETAIN FOX ROTHSCHILD, SHAW FISHMAN'S FINAL FEE APPLICATION AND RATHJE WOODWARD'S 1ST INTERIM FEE APPLICATION (1.2); ATTENDED HEARING ON SAME (.4); EDITED AND SUBMITTED REVISED ORDER ON THIRD EXCLUSIVITY MOTION (.2); CONFERRED WITH C. PHILBRICK OF RATHJE RE STATE COURT APPEAL AND NEXT STEPS IN BANKRUPTCY CASE (.3); EXCHANGED CORRESPONDENCE WITH J. STUBBLEFILED RE DEBTOR'S PAYMENT OF ASSOCIATION DUES (.2); REVIEWED FINDINGS OF FACT AND CONCLUSIONS OF LAW ON RATHJE WOODWARD FEE APPLICATION (.3); REVIEWED FINDINGS OF FACT AND CONCLUSIONS OF LAW ON SHAW FISHMAN FEE APPLICATION (.3); DRAFTED LENGTHY CORRESPONDENCE TO J. PORADA RE RESULTS OF HEARING, INSTRUCTIONS FOR COUNTRY ACRES SETTLEMENT TRANSACTIONS, RETENTION OF ARTIZEN REALTY AND PAYMENT OF PROFESSIONAL FEES (1.1); REVIEWED CORRESPONDENCE FROM M. ORTEGA RE RETENTION AGREEMENT AND RELATED MATTERS (.2). | 4.2 | $490.00 | $2,058.00 |
| 11/28/18 | BANICH | LEGAL RESEARCH RE CORE STATUS OF BREACH OF CONTRACT CLAIMS BY DEBTOR (.8); REVIEWED FISHER NOTICES FROM 2008-2012 (1.1); DRAFTED COMPLAINT AGAINST R. FISHER (.9); REVIEWED ORDER APPROVING SETTLEMENT WITH COUNTRY ACRES AND ORDER AUTHORIZING RETENTION OF FOX ROTHSCHILD (.1); CORRESPONDENCE TO J. PORADA RE SAME (.2); EXCHANGED CORRESPONDENCE WITH S. | 4.6 | $490.00 | $2,254.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | KAHN AND J. STUBBLEFIELD RE ORDER APPROVING SETTLEMENT AND COUNTRY ACRES' DELIVERABLES UNDER SETTLEMENT AGREEMENT (.3); EDITED AND FINALIZED APPLICATION AUTHORIZING EMPLOYMENT OF ARTIZEN REALTY AS REAL ESTATE BROKER, DECLARATION IN SUPPORT AND PROPOSED ORDER (.8); DRAFTED CORRESPONDENCE TO M. ORTEGA RE DECEMBER 4 HEARING AND ATTACHING MOTION (.2); DRAFTED CORRESPONDENCE TO J. PORADA RE ARTIZEN MOTION (.1); REVIEWED CORRESPONDENCE FROM J. STUBBLEFIELD RE CONDO AND PAYMENT OF CASH SURPLUS TO ESTATE (.1). | | | |
| 11/29/18 | BANICH | REVIEWED FISHER NOTES (1.8); LEGAL RESEARCH RE ELEMENTS FOR RELIEF AND JURISDICTION (1.5); DRAFTED AND EDITED COMPLAINT VS R. FISHER FOR BREACH OF PROMISSORY NOTES AND RELATED RELIEF (5.6); CORRESPONDENCE TO J. PORADA ATTACHING DRAFT OF SAME (.2); EXCHANGED CORRESPONDENCE WITH J. STUBBLEFIELD RE CONDO ISSUES (.1); REVIEWED J. PORADA COMMENTS TO DRAFT COMPLAINT (.1). | 9.3 | $490.00 | $4,557.00 |
| 11/29/18 | FREDERICKS | ASSEMBLE AND FORWARD OPERATING REPORT TO T. BANICH FOR REVIEW. | 0.2 | $230.00 | $46.00 |
| 11/30/18 | BANICH | REVIEWED REVISED INTEREST CALCULATIONS FOR SIX NOTES (.8); EDITED, FINALIZED AND FILED COMPLAINT VS. R. FISHER (2.6); CORRESPONDENCE TO J. PORADA RE SAME (.2); RESEARCH FISHER FOR SERVICE OF PROCESS AND EXCHANGED CORRESPONDENCE WITH ADMINISTRATIVE ASSISTANT RE COMPLETING SAME (.2). | 3.8 | $490.00 | $1,862.00 |
| 12/04/18 | BANICH | PREPARED FOR HEARING ON MOTION FOR AUTHORITY TO RETAIN ARTIZEN REALTY (.8); | 2.7 | $490.00 | $1,323.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| (3) Travel Rate | | ATTENDED HEARING ON SAME (.2); TRAVELED TO AND FROM COURT AND WAITED FOR CASE TO BE CALLED (.7); CORRESPONDENCE TO J. PORADA RE RESULTS OF HEARING AND REQUEST FOR UPDATE RE PENDING TASKS (.4); TELEPHONE CONFERENCE WITH DEPUTY TO JUDGE BARNES RE STATUS OF ORDER GRANTING EXCLUSIVITY EXTENSION MOTION (.1); DRAFTED CORRESPONDENCE TO JUDGE BARNES RE SUBMISSION OF DRAFT ORDER ON EXCLUSIVITY EXTENSION MOTION (.3); REVIEWED ENTERED ORDER GRANTING APPLICATION TO EMPLOY ARTIZEN (.2). | | | |
| 12/04/18 | FREDERICKS | CONFER WITH T. BANICH REGARDING REVIEW AND FILING OF OPERATING REPORT. | 0.1 | $230.00 | $23.00 |
| 12/05/18 | BANICH | DRAFTED AND REVIEWED CORRESPONDENCE TO M. ORTEGA AND J. PORADA RE ORDER APPROVING RETENTION OF ARTIZEN REALTY AND TASKS RE CONDO REFRESH (.2); FOLLOWED UP WITH J. PORADA RE SAME (.1). | 0.3 | $490.00 | $147.00 |
| 12/06/18 | BANICH | EXCHANGED CORRESPONDENCE WITH M. ORTEGA RE ESTABLISHING ELECTRICAL SERVICE AT CONDO AND BUDGET FOR REFRESH WORK (.2); REVIEWED RELEASE/SATISFACTION OF JUDGMENT FROM COUNTRY ACRES AND EXCHANGED CORRESPONDENCE WITH J. STUBBLEFIELD RE SAME (.2); EXCHANGED CORRESPONDENCE WITH S. KAHN RE RELEASE OF JUDGMENT (.2); FOLLOWED UP WITH J. PORADA RE SAME (.1). | 0.7 | $490.00 | $343.00 |
| 12/07/18 | BANICH | EXCHANGED CORRESPONDENCE WITH S. KAHN RE ORDER RESOLVING FORCIBLE ENTRY ACTION ON CONDO AND DOCUMENTS NEEDED FOR SAME (.2); REVIEWED ENTERED ORDER EXTENDING EXCLUSIVITY PERIODS (.1); CORRESPONDENCE TO J. | 0.4 | $490.00 | $196.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | PORADA RE SAME (.1). | | | |
| 12/10/18 | BANICH | REVIEWED CORRESPONDENCE FROM J. STUBBLEFIELD AND LEFT VOICE MESSAGE FOR J. PORADA RE PAYMENT OF HOA FEES (.1); REVIEWED J. WORTHEN'S ANALYSIS OF COUNTRY ACRES FINANCIAL ISSUES (.7); DRAFTED CORRESPONDENCE TO J. WORTHEN RE SAME, SETTLEMENT WITH COUNTRY ACRES AND RELATED MATTERS (.7); TELEPHONE CONFERENCE WITH J. PORADA RE STATUS OF VARIOUS MATTERS (.4); DRAFTED CORRESPONDENCE TO J. PORADA RE UPDATES AND TASKS (.8); REVIEWED AND FINALIZED NOVEMBER 2018 OPERATING REPORT (.5). | 3.2 | $490.00 | $1,568.00 |
| 12/10/18 | FREDERICKS | CONFER WITH T. BANICH REGARDING NEED TO SET UP ELECTRICITY AT CONDO. | 0.3 | $230.00 | $69.00 |
| 12/11/18 | BANICH | LENGTHY TELEPHONE CONFERENCE WITH M. ORTEGA RE CONDO REFRESH AND NEXT STEPS TO SELL SAME (.8); MULTIPLE CONFERENCES WITH P. FREDERICKS RE ESTABLISHING ELECTRICAL SERVICE AT CONDO (.4); DRAFTED AND FILED SUMMONS SERVED EXECUTED IN FISHER ADVERSARY (.2); DRAFTED LETTER TO J. PORADA ENCLOSING COUNTRY ACRES SETTLEMENT CHECK AND DISCUSSING NEXT STEPS (.2). | 1.6 | $490.00 | $784.00 |
| 12/11/18 | FREDERICKS | CONFER WITH T. BANICH TO OBTAIN INFORMATION NECESSARY INFORMATION TO SET UP ELECTRIC SERVICE AT CONDO LOCATED AT 640 MURRAY LANE (.3).. PHONE CALL TO COMED TO SET UP SAME (.2). ATTEMPT TO SET UP ACCOUNT ONLINE (.3). EMAIL J. PORADA FOR ADDITIONAL INFORMATION (.2). | 1.0 | $230.00 | $230.00 |
| 12/12/18 | BANICH | CORRESPONDENCE TO J. PORADA RE FISHER ADVERSARY (.1); MULTIPLE CONFERENCES WITH P. FREDERICKS RE CONDO ELECTRIC SERVICE (.3); REVIEWED P. FREDERICKS' | 1.2 | $490.00 | $588.00 |

(1) Typo - Reduced to 0.3 per PF entry for same

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | CORRESPONDENCE TO J. PORADA RE SAME (.1); TELEPHONE CONFERENCE WITH M. ORTEGA RE STATUS OF CONDO REFRESH WORK (.3); TELEPHONE CONFERENCE WITH T. ELLIOTT RE APPEAL AND GENERAL UPDATES (.4). | | | |
| 12/12/18 | FREDERICKS | FURTHER ATTEMPTS TO SET UP ELECTRIC SERVICE AT CONDO. | 0.5 | $230.00 | $115.00 |
| 12/13/18 | BANICH | CONFERENCE WITH J. PORADA RE ELECTRICAL SERVICE AT CONDO (.1); FOLLOWED UP WITH J. PORADA RE SAME (.1). | 0.2 | $490.00 | $98.00 |
| 12/14/18 | BANICH | REVIEWED REPORT FROM M. ORTEGA RE DESCRIPTION AND BUDGET FOR CONDO REFRESH WORK (.1); DRAFTED CORRESPONDENCE TO J. PORADA RE SAME (.1). | 0.2 | $490.00 | $98.00 |
| 12/17/18 | BANICH | TELEPHONE CONFERENCE WITH M. ORTEGA RE CONDO REFRESH/ELECTRICAL SERVICE (.4); DRAFTED CORRESPONDENCE TO J. PORADA RE SAME (.3); REVIEWED PICTURES OF CONDO SENT BY M. ORTEGA (.1). | 0.8 | $490.00 | $392.00 |
| 12/21/18 | BANICH | REVIEWED DRAFT NOVEMBER OPERATING REPORT (.5); REVIEWED CORRESPONDENCE FROM M. ORTEGA RE REFRESH/REPAIR WORK AT CONDO IN PREPARATION FOR SALE (.1); REVIEWED MECHANICAL CONTRACTOR RECEIPT IN CONNECTION WITH SAME (.1). | 0.7 | $490.00 | $343.00 |
| 12/21/18 | FREDERICKS | DRAFT OPERATING REPORT. | 1.7 | $230.00 | $391.00 |
| 12/24/18 | BANICH | REVIEWED AND EXCHANGED CORRESPONDENCE WITH T. ELLIOTT RE APPELLATE COURT DECISION (.2); CONSIDERED EFFECTS OF AFFIRMANCE ON BANKRUPTCY CASE AND POTENTIAL NEXT STEPS (.4). | 0.6 | $490.00 | $294.00 |
| (2) Insufficient Description | | | | | |
| 12/27/18 | BANICH | REVIEWED CORRESPONDENCE TO J. PORADA RE FEE ISSUES (.6); REVIEWED VOICE MESSAGE FROM M. ORTEGA RE UPDATE AND CONDO WORK (.1). | 0.7 | $490.00 | $343.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| 12/28/18 | BANICH | REVIEWED MESSAGE FROM FISHER'S COUNSEL RE ANSWER TO COMPLAINT. | 0.1 | $490.00 | $49.00 |
| 12/31/18 | FREDERICKS | REVIEW AND REVISE NOVEMBER OPERATING REPORT(.3). CIRCULATE SAME FOR SIGNATURE (.1) | 0.4 | $230.00 | $92.00 |
| | | **TOTAL** | **211.0** | | **$97,480.00** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Title | Hours | Rate | Total |
|-----------|-------|-------|------|-------|
| T.G. BANICH | PARTNER | 188.2 | $490.00 | $92,218.00 |
| C.M. SANFELIPPO | ASSOCIATE | 0.3 | $290.00 | $87.00 |
| P. FREDERICKS | PARALEGAL | 22.5 | $230.00 | $5,175.00 |
| | TOTAL | 211.0 | | $97,480.00 |

TOTAL PROFESSIONAL SERVICES    $97,480.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

**EXPENSE DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 07/24/18 | POSTAGE CHARGES | $28.40 |
| 08/08/18 | WITNESS FEE COUNTY ACRES CONDOMINIUM ASSOCIATION, INC. | $63.32 |
| 08/08/18 | Reversal from Void Check Number: 583017 Bank ID: 12 Voucher ID: 821511 Vendor: WITNESS WITNESS FEE COUNTY ACRES CONDOMINIUM ASSOCIATION, INC. | ($63.32) |
| 08/09/18 | WITNESS FEE COUNTRY ACRES CONDOMINIUM ASSOCIATION, INC | $63.32 |
| 08/17/18 | MESSENGER SERVICE/FEDERAL EXPRESS Invoice No: 627915476 Paid to: Fedex per 5333 Ship To: Judy Stanton, President Ship Dt: 08/09/18 Airbill: 782223156001 | $28.90 |
| 08/17/18 | MESSENGER SERVICE/FEDERAL EXPRESS Invoice No: 627915476 Paid to: Fedex per 5333 Ship To: Marshall Dickler, Registered Ship Dt: 08/09/18 Airbill: 782223405465 | $24.45 |
| 08/17/18 | MESSENGER SERVICE/FEDERAL EXPRESS Invoice No: 627915476 Paid to: Fedex per 5333 Ship To: Sandra Kahn Ship Dt: 08/09/18 Airbill: 782225128633 | $24.45 |
| 09/14/18 | MESSENGER SERVICE/FEDERAL EXPRESS Invoice No: 630742705 Paid to: Fedex per 5352 Ship To: President, or Legal Dept Ship Dt: 09/07/18 Airbill: 782683820175 | $24.45 |
| 09/14/18 | MESSENGER SERVICE/FEDERAL EXPRESS Invoice No: 630742705 Paid to: Fedex per 5352 Ship To: Juan Ortiz, Vice President Ship Dt: 09/07/18 Airbill: 782683922479 | $24.45 |
| 09/18/18 | PUBLICATION/RESEARCH WEST PAYMENT CENTER | $83.48 |
| 10/23/18 | PUBLICATION/RESEARCH WEST PAYMENT CENTER | $369.83 |
| 10/31/18 | POSTAGE CHARGES | $2.05 |
| 10/31/18 | POSTAGE CHARGES | $13.63 |
| 11/01/18 | POSTAGE CHARGES | $13.63 |
| 11/01/18 | POSTAGE CHARGES | $1.21 |
| 11/02/18 | DEPOSITION/TRANSCRIPT BRIDGES COURT REPORTING, LLC | $558.60 |
| 11/21/18 | POSTAGE CHARGES | $1.63 |
| 11/21/18 | POSTAGE CHARGES | $12.69 |
| 11/28/18 | POSTAGE CHARGES | $2.84 |
| 11/28/18 | POSTAGE CHARGES | $12.69 |
| 11/30/18 | MESSENGER SERVICE/FEDERAL EXPRESS Invoice No: 638594654 Paid to: Fedex per 5352 Ship To: Sandra T Kahn Ship Dt: 11/21/18 Airbill: 783911571508 | $24.57 |
| 11/30/18 | MESSENGER SERVICE/FEDERAL EXPRESS Invoice No: 638594654 Paid to: Fedex per 5352 Ship To: Judy Stanton, President Ship Dt: 11/21/18 Airbill: 783911683310 | $29.04 |

| 11/30/18 | POSTAGE CHARGES | $1.63 |
| 12/11/18 | POSTAGE CHARGES | $1.21 |
| 12/31/18 | PUBLICATION/RESEARCH WEST PAYMENT CENTER | $185.29 |

**EXPENSE SUMMARY:**

| Description | Amount |
| --- | --- |
| DEPOSITION/TRANSCRIPT | $558.60 |
| MESSENGER SERVICE/FEDERAL EXPRESS | $180.31 |
| POSTAGE CHARGES | $91.61 |
| PUBLICATION/RESEARCH | $638.60 |
| WITNESS FEE | $63.32 |

TOTAL EXPENSES     $1,532.44

**TOTAL BALANCE DUE UPON RECEIPT**     **$99,012.44**

# Fox Rothschild LLP
### ATTORNEYS AT LAW

321 N. Clark St., Suite 800, Chicago, IL 60654
Tel 312.541.0151   Fax 312.980.3888   www.foxrothschild.com

TAX I.D. NO. 23-1404723

# REMITTANCE PAGE

JOSEPH PORADA, M.D.
640 W. 57TH ST.
CLARENDON HILLS, IL 60525

| | |
|---|---|
| Invoice Number | 2326573 |
| Invoice Date | 03/01/19 |
| Client Number | 250172 |
| Matter Number | 00001 |

RE:   CHAPTER 11 BANKRULPTCY

**TOTAL BALANCE DUE UPON RECEIPT**          **$99,012.44**

PAYMENT INSTRUCTIONS

| CHECK PAYMENT | ACH PAYMENT | WIRE INSTRUCTIONS |
|---|---|---|
| Fox Rothschild LLP | Wells Fargo Bank | Wells Fargo Bank |
| Attn: Accounts Receivable - 80 | 123 S. Broad Street | 123 S. Broad Street |
| 2000 Market Street, 20th Floor | Philadelphia, PA 19109 | Philadelphia, PA 19109 |
| Philadelphia, PA 19103-3222 | ACH #031000503 | ABA #121000248 |
| | Account: Fox Rothschild LLP | Account: Fox Rothschild LLP |
| | Account #2100019564260 | Account #2100019564260 |
| | Swift Code:#WFBIUS6S (international wires only) | Swift Code:#WFBIUS6S (international wires only) |

Please include the Client, Matter, or Invoice Number with all payments.